### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| ROBERTSHAW US HOLDING CORP., *et al.*, | Case No. 24-90052 (CML) |
| Debtors.[1] | (Jointly Administered) |
| ROBERTSHAW US HOLDING CORP., *et al*., | Adversary Proc. No. 24-03024 (CML) |
| Plaintiffs, | |
| v. | |
| INVESCO SENIOR SECURED MANAGEMENT INC., *et al*., | |
| Defendants. | |

## PLAINTIFFS' AMENDED WITNESS AND EXHIBIT LIST FOR FINAL HEARING[2]

Debtor Robertshaw US Holding Corp. ("Robertshaw") Bain Capital Credit, LP on behalf of certain of its managed funds ("Bain Capital"), Canyon Capital Advisors LLC on behalf of certain of its managed funds ("Canyon Capital"), Eaton Vance Management on behalf of certain of its managed funds ("Eaton Vance," and together with Bain Capital and Canyon Capital, the "Lender Plaintiffs"), and One Rock Capital Partners, LLC on behalf of certain of its managed

---

[1] The debtors in these cases, along with the last four digits of each debtor's federal tax identification number, are as follows:  Range Parent, Inc. (7956); Robertshaw US Holding Corp. (1898); Robertshaw Controls Company (9531); Burner Systems International, Inc. (8603); Robertshaw Mexican Holdings LLC (9531); Controles Temex Holdings LLC (9531); Universal Tubular Systems, LLC (8603); and Robertshaw Europe Holdings LLC (8843). The primary mailing address used for each of the foregoing debtors is 1222 Hamilton Parkway, Itasca, Illinois 60143.

[2] Plaintiffs' hereby file this list solely to correct the items bolded on the exhibit list (PX73, PX148, PX214, PX215, PX217, PX252, and PX314).  Plaintiffs have already sought leave to file this list under seal, thus Plaintiffs will not file an additional (duplicative) motion to seal.

funds ("One Rock," and together with Robertshaw and the Lender Plaintiffs, "Plaintiffs") file this Amended Witness and Exhibit List for the Final Hearing in the above-captioned adversary proceeding to be held between **May 23-24 and May 28-31, 2024, and beginning at 9:00 a.m. (prevailing Central Time) on May 23, 2024** (the "Final Hearing").

## WITNESSES

Plaintiffs may call any of the following witnesses at the Final Hearing:

1. Jennifer Anderson,

2. Neil Augustine,

3. Kurt Beyer,

4. Scott Borenstein,

5. Matthew Brooks,

6. Patrick Daniello,

7. Randall Eisenberg [fact witness and expert witness (as needed)],

8. Neal Goldman,

9. Andrew Hailey,

10. David Smith [expert witness],

11. Joshua Tinkelman,

12. Paul Triggiani,

13. Any witness called or listed by any other party, and

14. Rebuttal witnesses as necessary.

## **<u>EXHIBITS</u>**[3]

Plaintiffs may offer into evidence any one or more of the exhibits listed on the following pages at the Final Hearing, in addition to those exhibits listed on the parties' Joint Exhibit List.

[*Remainder of Page Intentionally Blank*]

---

[3]   With respect to docket references herein: (i) "Adv. Dkt. No." refers to filings in this Adversary Proceeding No. 24-03024; (ii) "Bankr. Dkt. No." refers to filings in the above-captioned chapter 11 cases; and (iii) "NYSCEF No." refers to filings in the litigation captioned *Invesco Senior Secured Management, Inc. v. Robertshaw US Holding Corp., et al*, Index No. 656370/2023 (N.Y. Sup Ct, N.Y. Cnty).

\*     \*     \*

Plaintiffs reserve the right to amend or supplement this Witness and Exhibit List as necessary in advance of the Final Hearing.

Dated: May 23, 2024

Respectfully submitted,

*/s/ Timothy A. ("Tad") Davidson II*
Timothy A. ("Tad") Davidson II (Texas Bar No. 24012503)
Ashley L. Harper (Texas Bar No. 24065272)
Philip M. Guffy (Texas Bar No. 24113705)
**HUNTON ANDREWS KURTH LLP**
600 Travis Street, Suite 4200
Houston, TX 77002
Tel:  (713) 220-4200
Email:    taddavidson@HuntonAK.com
              ashleyharper@HuntonAK.com
              pguffy@HuntonAK.com

-and-

George A. Davis (NY Bar No. 2401214)
George Klidonas (NY Bar No. 4549432)
Adam S. Ravin (NY Bar No. 4079190)
Misha E. Ross (NY Bar No. 5412747)
Eric F. Leon (admitted *pro hac vice*)
Kuan Huang (admitted *pro hac vice*)
C. Ryan Jones (admitted *pro hac vice*)
**LATHAM & WATKINS LLP**
1271 Avenue of the Americas
New York, NY 10020
Tel:  (212) 906-1200
Email:    george.davis@lw.com
              george.klidonas@lw.com
              adam.ravin@lw.com
              misha.ross@lw.com
              eric.leon@lw.com
              kuan.huang@lw.com
              ryan.jones@lw.com

*Counsel for the Debtors and Debtors in Possession*

**O'MELVENY & MYERS LLP**

/s/ Nicholas J. Hendrix
Nicholas J. Hendrix
Texas State Bar No. 24087708
Southern District of Texas Bar No. 2524989
nhendrix@omm.com
2801 North Harwood Street, Suite 1600
Dallas, Texas 75201-2692
Telephone: (972) 360-1900

Peter Friedman (admitted *pro hac vice*)
pfriedman@omm.com
Pamela A. Miller (admitted *pro hac vice*)
pmiller@omm.com
Asher Rivner (admitted *pro hac vice*)
arivner@omm.com
Times Square Tower
7 Times Square
New York, NY 10036
Telephone: (212) 326-2000

*Counsel for Bain Capital Credit, LP, Canyon Capital Advisors
LLC, and Eaton Vance Management*

**KELLEY DRYE & WARREN LLP**

*/s/ Sean T. Wilson*
Sean T. Wilson (Texas Bar No. 24077962)
515 Post Oak Blvd, Suite 900
Houston, Texas 77027
Telephone: (713) 355-5000
Email: swilson@kelleydrye.com

-and-

**DEBEVOISE & PLIMPTON LLP**
Erica S. Weisgerber (admitted *pro hac vice*)
Sidney P. Levinson (admitted *pro hac vice*)
Molly B. Mass (admitted *pro hac vice*)
Mitchell A. Carlson (admitted *pro hac vice*)
66 Hudson Boulevard
New York, New York 10001
Tel: (212) 909-6000
Email:    eweisgerber@debevoise.com
               slevinson@debevoise.com
               mbmaass@debevoise.com
               mcarlson@debevoise.com


*Counsel to One Rock Capital Partners, LLC*




**Certificate of Service**

I certify that on May 23, 2024, a true and correct copy of the foregoing document was served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas on those parties registered to receive electronic notices.


*/s/ Timothy A. ("Tad") Davidson II*
Timothy A. ("Tad") Davidson II

| PX | Bates Begin | Bates End | Date | Description | Offered | Objection | Admitted |
|---|---|---|---|---|---|---|---|
| PX0001 | Adv. Dkt. No. 104-5; NYSCEF Dkt. No. 8 | n/a | 10/05/23 | Amendment No. 1 to SPCA | | | |
| PX0002 | Adv. Dkt. No. 2-5; Adv. Dkt. No. 54-3; NYSCEF Dkt. No. 9 | n/a | 10/13/23 | Amendment No. 2 to SPCA | | | |
| PX0003 | Adv. Dkt. No. 104-7; NYSCEF Dkt. No. 10 | n/a | 11/08/23 | Amendment No. 3 to SPCA | | | |
| PX0004 | Adv. Dkt. No. 54-4; NYSCEF No. 11 | n/a | 11/13/23 | Amendment No. 4 to SPCA | | | |
| PX0005 | Adv. Dkt. No. 2-7; Adv. Dkt. No. 104-9; NYSCEF Dkt. 12 | n/a | 12/08/23 | Amendment No. 5 to SPCA | | | |
| PX0006 | ONEROCK_INVESCO_0010755 | ONEROCK_INVESCO_0010927 | | FW: Robertshaw - Corporate Documents, with attachments | | | |
| PX0007 | ONEROCK_INVESCO_0007221 | ONEROCK_INVESCO_0007622 | | RE: Range Credit Documents, with attachments | | | |
| PX0008 | INVESCO_BK_ADV_PROC_0004089 | INVESCO_BK_ADV_PROC_0004090 | 12/11/23 | Bloomberg chat from Paul Triggiani to Seth Misshula; Matthew Brooks re CHAT-fs:65774EECE85C0004 | | | |
| PX0009 | INVESCO_BK_ADV_PROC_0004587 | INVESCO_BK_ADV_PROC_0004590 | 12/14/23 | Email from Anthony Tu to Matthew Brooks re TradeID:154051 US Loan - Secondary Purchase: Robertshaw US Holding Corp. Trade Date: 2023-07-14 | | | |
| PX0010 | Bain-RS_00002863 | Bain-RS_00002872 | 12/04/23 | Robertshaw FY25 First Look | | | |
| PX0011 | INVESCO_BK_ADV_PROC_0008464 | INVESCO_BK_ADV_PROC_0008467 | 10/06/23 | Email from Kendra Kocovsk to Arnay Prasad; Chen Tang; Joshua Tinkelman copying Matthew Brooks; Leonard Klingbaum; Robb Trette; Max Silverstei; Megan Black re Robertshaw - Amendment | | | |
| PX0012 | SRS00011904 | SRS00012078 | 10/11/23 | Email from David Smith to Max Silverstein copying Leonard Klingbaum; Megan Black; Gregg Galardi; Robb Tretter; Arnav Prasada; Seth Lieberman; Patrick Sibley; Jennifer Anderson; Arsala Kidwai; Melissa Brij-Raj; Michael Amato re Robertshaw (with attach Exhibit A to Amendment 2 Super-Priority Credit Agreement) | | | |
| PX0013 | SRS00010373 | SRS00010386 | 10/12/23 | Email from Max Silverstein to David Smith, copying Leonard Klingbaum; Megan Black; Greff Galardi; Robb Tretter; Arnav Prasad; Seth Lieberman; Patrick Sibley; Arsala Kidwai; Melissa Brij-Raj; Jennifer Anderson; Michael Amato re Robertshaw (with attach Amendment No. 1 Super-Priority Credit Agreement) | | | |
| PX0014 | ROBERTSHAW_INV_00001044 | ROBERTSHAW_INV_00001048 | 12/13/23 | Email from David Smith to Kendra Kocovsky; Joshua Tinkelman, copying Patrick Sibley re Robertshaw letter to Invesco | | | |
| PX0015 | SRS00004934 | SRS00004936 | 12/11/23 | Email from Max Silverstein to Jennfer Anderson; Michael Amato; DSmith@PRYORCASHMAN.com, copying Gregg Galardi; Robb Tretter; Matthew McGinnis; Leonard Klingbaum re Robertshaw | | | |

Plaintiffs' Amended Exhibit List

| PX0016 | ONEROCK_INVESCO_0009210 | ONEROCK_INVESCO_0009220 | 12/13/23 | Email from Joshua Tinkelman to Bredon Philipps; Eric Drozdov; Andrew Herrera; Alexander Greer; Kurt Beyer; Eric Dorzdov; Aaron Rachelson, copying George Kildonas; Alex Johnson; George Davis; Kendra Kocovsky; Chen Tang; Liza Burton re FW: Robertshaw 12-11 Payments (with attach Robertshaw SP Register xls) | | | |
| PX0017 | Adv. Dkt. No. 2-11 | n/a | 06/16/20 | In re The Financial Oversight and Management Board for Puerto Rico, No. 17 BK 3283-LTS (D. P.R. June 16, 2020) | | | |
| PX0018 | Adv. Dkt. No. 177-17 | n/a | 01/24/23 | Adversary Complaint, Serta Simmons Bedding, LLC v. AG Centre St. P'Ship L.P., Adv. Proc. No. 23-09001 | | | |
| PX0019 | Adv. Dkt. No. 43 | n/a | 03/02/23 | Invesco's Answer, Affirmative Defenses and Counterclaims | | | |
| PX0020 | Adv. Dkt. No. 177-15 | n/a | 03/06/23 | PTL Lender Intervenors' Reply in Further Support of Debtors' Emergency Motion for an Order (I) Declaring that the Automatic Stay Applies to Certain Non-Debtor Parties or Alternatively Extending the Automatic Stay to Certain Non-Debtor Parties and (II) Preliminarily Enjoining the Prepetition Action (with attach exhibits), Serta Simmons Bedding, LLC v. AG Centre St. P'ship L.P., Adv. Proc. No. 23-03007, | | | |
| PX0021 | Adv. Dkt. No. 58-1 | n/a | 03/13/23 | Tr. Of Proceedings, In re Serta Simmons Bedding LLC, No. 23-90020 (Bankr. S.D. Tex. Mar. 13, 2023) | | | |
| PX0022 | Adv. Dkt. No. 177-18 | n/a | 04/28/23 | PTL Lenders' Answer to the LCM Defendants' Counterclaims, Serta Simmons Bedding, LLC v. AG Centre St. P'Ship L.P., Adv. Proc. No. 23-09001 | | | |
| PX0023 | RS_INV-ADV020416 | RS_INV-ADV020418 | 05/04/23 | Email from K. Beyer to M. Tracy re Robertshaw - Super Priority Credit Agreement/DQ List | | | |
| PX0024 | Adv. Dkt. No. 105-14 | n/a | 05/23/23 | Email from Jennifer Anderson to Kendra Kocovsky; dsmith@pryorcashman.com, copying Joshua Tinkelman; Melissa Doura; Lea Avesenik; Joshua Guerra Robertshaw re Robertshaw (with attached RS Super-Priority Lender List) | | | |
| PX0025 | Adv. Dkt. No. 2-13 | n/a | 06/06/23 | Memorandum Opinion, In re Serta Simmons Bedding, LLC, et al., No. 23-90020, Dkt. 324 (Bankr. S.D. Tex. June 6, 2023) | | | |
| PX0026 | INVESCO-ROBERTSHAW-0000337 | INVESCO-ROBERTSHAW-0000357 | 07/03/23 | Email from G. Burgess to P. Yarrow re Robertshaw US Holding Corp - February 2018: IC Writeup | | | |
| PX0027 | SRS00014502 | SRS00014505 | 07/06/23 | Email from Jennifer Anderson to Timothy Farrell; Loan Agency Operations re ***URGENT*** CP #5669237 - Robertshaw 1st Lien (with attachment) | | | |
| PX0028 | INVESCO_BK_ADV_PROC_0006718 | INVESCO_BK_ADV_PROC_0006719 | 07/11/23 | Email from Paul Triggiani to Blake Grauer; Jeffrey Reemer; Ben Gruder; Scott Baskind; Raman Rajagopal, copying Joe Silver re Aksia update - Robertshaw feedback | | | |
| PX0029 | INVESCO_BK_ADV_PROC_0006888 | INVESCO_BK_ADV_PROC_0006898 | 07/12/23 | Bloomberg chat from Phillip Yarrow to Matthew Brooks re CHAT-fs:64AEC29BE85C0000 (attach. Project Alpha v7.10.23) | | | |
| PX0030 | INVESCO-ROBERTSHAW-0002764 | INVESCO-ROBERTSHAW-0002765 | 07/12/23 | Email from P. Triggiani to P. Yarrow re Robertshaw - Master Loan Fund position | | | |
| PX0031 | INVESCO_BK_ADV_PROC_0007077 | INVESCO_BK_ADV_PROC_0007077 | 07/13/23 | Email from P. Yarrow to M. Brooks re Forced selling | | | |

| PX0032 | INVESCO_BK_ADV_PROC_0006041 | INVESCO_BK_ADV_PROC_0006042 | 07/24/23 | Email from P. Yarrow to M. Brooks et al re RS Recommendation | | | |
|---|---|---|---|---|---|---|---|
| PX0033 | INVESCO_BK_ADV_PROC_0004115 | INVESCO_BK_ADV_PROC_0004116 | 08/01/23 | Email from M. Brooks to V. Menon re Case Study Chat | | | |
| PX0034 | INVESCO_BK_ADV_PROC_0006467 | INVESCO_BK_ADV_PROC_0006471 | 08/12/23 | Email from V. Menon to M. Brooks re Case Study Chat (with attachment) | | | |
| PX0035 | INVESCO_BK_ADV_PROC_0005802 | INVESCO_BK_ADV_PROC_0005805 | 08/22/23 | Email from Anthony Tu to Vikram Menon re Case Study Chat | | | |
| PX0036 | INVESCO_BK_ADV_PROC_0004470 | INVESCO_BK_ADV_PROC_0004471 | 08/23/23 | Email from Anthony Tu to Matthew Brooks; Vikram Menon re FYI this is my brinks case study | | | |
| PX0037 | INVESCO_BK_ADV_PROC_0010056 | INVESCO_BK_ADV_PROC_0010056 | 08/23/23 | Email from A. Weinfeld to M. Brooks re Robertshaw | | | |
| PX0038 | INVESCO_BK_ADV_PROC_0005066 | INVESCO_BK_ADV_PROC_0005071 | 09/11/23 | Teams message between M. Brooks and P. Triggiani | | | |
| PX0039 | INVESCO_BK_ADV_PROC_0004826 | INVESCO_BK_ADV_PROC_0004829 | 09/13/23 | Email from Thomas Eward to George Burgess; Matthew Brooks; Paul Triggiani; Seth Misshula; James Erven; Philip Yarow; Ian Gilbertson; Elizabeth Clark; Scott Baskind; Michael Craig; Kevin Egan; David Lukkes re robertshaw | | | |
| PX0040 | INVESCO_BK_ADV_PROC_0005901 | INVESCO_BK_ADV_PROC_0005905 | 09/13/23 | Email from G. Burgess to T. Ewald et al re robertshaw | | | |
| PX0041 | INVESCO-ROBERTSHAW-0002087 | INVESCO-ROBERTSHAW-0002089 | 09/14/23 | Email from Anthony Tu from Matthew Brooks; Vikram Menon re RS | | | |
| PX0042 | INVESCO-ROBERTSHAW-0002538 | INVESCO-ROBERTSHAW-0002539 | 09/19/23 | Bloomberg chat from Paul Triggiani to Jim Erven, Stuart Smith, Seth Misshula | | | |
| PX0043 | INVESCO_BK_ADV_PROC_0008487 | INVESCO_BK_ADV_PROC_0008489 | 09/20/23 | Email from Neil Augstine to Matthew Brooks re RShaw | | | |
| PX0044 | INVESCO_BK_ADV_PROC_0011075 | INVESCO_BK_ADV_PROC_0011078 | 09/27/23 | Email from Matthew Brooks to Neil Augustine; Jonathan Brownstein re Robertshaw | | | |
| PX0045 | INVESCO_BK_ADV_PROC_0011426 | INVESCO_BK_ADV_PROC_0011427 | 09/28/23 | Email from Matthew Brooks to Chad Nichols copying Matt Flores re RS Letter to Company | | | |
| PX0046 | ONEROCK_INVESCO_0000034 | ONEROCK_INVESCO_0000034 | 09/28/23 | Email from T. Lee to S. Srinivasan et al re Robertshaw ABL Financing - Signatures | | | |
| PX0047 | GH_00000043 | GH_00000083 | 10/01/23 | Email from Rahul Sharma to Neil Augustine, Projectkelvin@greenhill.com re Draft Pages (with attach Project Kelvin - Discussion Materials - 2023.10.01 1535) | | | |
| PX0048 | ONEROCK_INVESCO_0001146 | ONEROCK_INVESCO_0001159 | 10/01/23 | Email from V. McMillan to T. Stiles et al re Robertshaw Lender Meeting Prep (with attached PowerPoint presentation and excel sheets) | | | |
| PX0049 | ONEROCK_INVESCO_0007792 | ONEROCK_INVESCO_0007799 | 10/01/23 | Robertshaw Board Presentation re: Brigade Transaction (with cover email) | | | |
| PX0050 | GH_00000087 | GH_00000088 | 10/02/23 | Email from Neil Augustine to Jonathan Brownstein, copying David Faulker re Robertshaw | | | |
| PX0051 | GH_00000131 | GH_00000131 | 10/03/23 | Email from David Faulkner to Jonathan Brownstein re Robertshaw | | | |

| PX0052 | INVESCO_BK_ADV_PROC_0011064 | INVESCO_BK_ADV_PROC_0011074 | 10/03/23 | Email from Matthew Brooks to Matt Flores; Chad Nichols; Scott Greenberg re RS Letter to Company | | | |
|---|---|---|---|---|---|---|---|
| PX0053 | INVESCO_BK_ADV_PROC_0005790 | INVESCO_BK_ADV_PROC_0005791 | 10/04/23 | Email from George Burgess to David Lukes; Thomas Ewald; Kevin Egan; Seth Misshula copying Matthew Brooks; Philip Yarrow re Amend Request for RobertShaw Due this evening: to extend its interest payment grace period. Due today | | | |
| PX0054 | INVESCO-ROBERTSHAW-0000235 | INVESCO-ROBERTSHAW-0000236 | 10/04/23 | Email from Vikram Menon to Anthony Tu re RS | | | |
| PX0055 | INVESCO-ROBERTSHAW-0003237 | INVESCO-ROBERTSHAW-0003248 | 10/04/23 | Email from G. Burgess to P. Yarrow re Robertshaw US Holding Corp - February 2018: Monitoring | | | |
| PX0056 | NYSCEF No.-82 | n/a | 10/04/23 | Email from Joshua Tinkelman to Aaron Rachelson; kbeyer@onerockcapital.com; edrozdov@onerockcapital.com; Brendon Philipps; Stephen Preefer, copying #C-M Projecectred Core - LW Team, BCC Kendra Kocovsky re FW: Letter re Brigade ABL and Amended to SP Credit Agreement (w/ attach Letter to Company) | | | |
| PX0057 | NYSCEF No. 83 | n/a | 10/04/23 | Email from Max Silverstein to Joshua Tinkelman, copying Matthew Brooks; Leonard Klingbaum; Robb Tretter; Arnav Prasad re Robertshaw - Amendment (with attach Amendment No. 1 to SPCA) | | | |
| PX0058 | Adv. Dkt. No. 59-3 | n/a | 10/05/23 | Email from Max Silverstein to Joshua Tinkelman, Kendra Kocovsky, Chen Tang, copying Robb Tretter, Leonard Klingbaum, Megan Black re Robertshaw Term Sheet (with attach Letter and Active 139277595_2_Invesco - Term Sheet for Robertshaw) | | | |
| PX0059 | NYSCEF No. 121 | n/a | 10/05/23 | Letter from Invesco to Robertshaw offering Term Sheets for new Credit Facilities (First-Out Bridge Loan Facility) | | | |
| PX0060 | ONEROCK_INVESCO_0001225 | ONEROCK_INVESCO_0001226 | 10/05/23 | Email from J. Tinkelman to K. Beyer re Brigade | | | |
| PX0061 | RS_INV-ADV012993 | RS_INV-ADV013004 | 10/05/23 | Email from Max Silverstein to Joshua Tinkelman, Kendra Kocovsky; Chen Tang, copying Robb Tretter; Leonard Klingbaum; Arnav Prasad; Megan Black re Robertshaw - Term Sheet, with attachment Letter from Invesco to Robertshaw re Non-Binding Indication of Interest | | | |
| PX0062 | INVESCO_BK_ADV_PROC_0005074 | INVESCO_BK_ADV_PROC_0005076 | 10/06/23 | Email from Matthew Brooks to Paul Triggiani re Robert shaw 21 interest | | | |
| PX0063 | INVESCO_BK_ADV_PROC_0005701 | INVESCO_BK_ADV_PROC_0005703 | 10/06/23 | Email from M. Brooks to J. Meyer et al re RobertShaw Holdings | | | |
| PX0064 | INVESCO_BK_ADV_PROC_0007200 | INVESCO_BK_ADV_PROC_0007203 | 10/06/23 | Email from Matthew Brooks to Robert Drobny re RobertShaw Holdings | | | |
| PX0065 | INVESCO_BK_ADV_PROC_0004823 | INVESCO_BK_ADV_PROC_0004825 | 10/11/23 | Email from Anthony Tu to Neil Augustine; Matthew Brooks re RS (with attach RS - Holdings by Tranche (Clean)) | | | |
| PX0066 | INVESCO_BK_ADV_PROC_0006509 | INVESCO_BK_ADV_PROC_0006511 | 10/13/23 | Re: RS Funding Notices | | | |
| PX0067 | GH_00000447 | GH_00000457 | 10/16/23 | Email from Jonathan Brownstein to Neil Augustine re Robertshaw Lucite | | | |
| PX0068 | INVESCO_BK_ADV_PROC_0006279 | INVESCO_BK_ADV_PROC_0006279 | 10/16/23 | Email from Paul Triggiani to Matthew Brooks re RS | | | |

Plaintiffs' Amended Exhibit List

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PX0069 | INVESCO-ROBERTSHAW-0002161 | INVESCO-ROBERTSHAW-0002162 | 10/16/23 | Email from Anthony Tu to Paul Triggiani; Vikram Menon; Matthew Brooks, copying Gregory Guszack; Matthew Scheibner re RS | | | |
| PX0070 | RS_INV-ADV021995 | RS_INV-ADV022586 | 10/23/23 | Email from Chen Tang to kbeyer@onerock.com; edrozdov@onerock.com; John Hewitt; Dave Gordon; Aaron Rachelson; Michele Tracy; Vivian McMillan; ssnnivasan@onerock.com; sreach@onerock.com; Brendon Phillipps; Tyler Stiles; Andrew Herrera; Alexandar Greer, copying Joshua Tinkelman; Alex Johnson; George Davis; Eric Leon; Kendra Kocovsky; George Klidonas; Liza Burton; Alex Korogiannakis; Young Joo; Lea Avsenik; Nikhil Gulati re Robertshaw - New ABL (with attach ABL Credit Agreement) | | | |
| PX0071 | INVESCO_BK_ADV_PROC_0004319 | INVESCO_BK_ADV_PROC_0004319 | 10/24/23 | Email from Anthony Tu to Matthew Brooks | | | |
| PX0072 | INVESCO_BK_ADV_PROC_0006162 | INVESCO_BK_ADV_PROC_0006163 | 10/24/23 | Email from Paul Triggiani to Anthony Tu; Arth Patel; Matthew Brooks; Vikram Menon, copying Bryan Chen re [no subject] | | | |
| PX0073 | INVESCO_BK_ADV_PROC_0011431 | INVESCO_BK_ADV_PROC_0011451 | 10/30/23 | **Text messages involving Matt Brooks (Corrected Description Only)** | | | |
| PX0074 | INVESCO_BK_ADV_PROC_0006946 | INVESCO_BK_ADV_PROC_0006947 | 11/04/23 | Teams message between M. Brooks and G. Guszack | | | |
| PX0075 | GH_00000977 | GH_00001021 | 11/05/23 | Email from Jonathan Brownstein to Jonathan Brownstein re Fwd: Revised Materials | | | |
| PX0076 | INVESCO-ROBERTSHAW-0002557 | INVESCO-ROBERTSHAW-0002557 | 11/07/23 | Email from P. Triggiani to T. Ewald et al re IC this Week | | | |
| PX0077 | INVESCO-ROBERTSHAW-0000418 | INVESCO-ROBERTSHAW-0000442 | 11/08/23 | Email from Matthew Brooks to Anthony Tu (with attach Invesco IC Memo Drafts) | | | |
| PX0078 | INVESCO-ROBERTSHAW-0002775 | INVESCO-ROBERTSHAW-0002859 | 11/08/23 | Email from Paul Triggiani to Scott Basklind; Thomas Ewald; Michael Craig, copying Seth Misshula; Nuno Miguel Caetano; Samuel Graban; Gregory Guszack; Ben Gruder; Alan Weinfled; Raman Rajagopal; Jeffery Reemer; Matthew Scheibner re ILG Refresh for Fund III (with attach IM Memo, ViaCon Screening Memo, Associated Materials Initial Look, ICPIII Rec & Update | | | |
| PX0079 | ONEROCK_INVESCO_0001247 | ONEROCK_INVESCO_0001293 | 11/08/23 | Email from J. Hewitt to K. Beyer et al re Robertshaw Q3 Board Meeting (with attachment) | | | |
| PX0080 | GH_00001084 | GH_00001086 | 11/09/23 | Email from Neil Augusine to Rahul Sharma; Christian McKernan; Jonathan Brownstein; Josephine Cheng; David Faulkner | | | |
| PX0081 | ONEROCK_INVESCO_0008320 | ONEROCK_INVESCO_0008379 | 11/09/23 | Email from J. Hewitt to K. Beyer et al re Robertshaw Q3 Board Meeting (with attachment) | | | |
| PX0082 | GH_00001173 | GH_00001208 | 11/10/23 | Email from David Faulkner to Neil Augustine, copying Jonathan Brownstein; Josephine Cheng; Rahul Sharma; Christian McKernan re Consolidated RS Items | | | |
| PX0083 | NYSCEF No. 89 | n/a | 11/10/23 | Email from Megan Black to Chen Tang; Kendra Kocovsky; Joshua Tinkelman; Lea Avsenik; Alex Korogiannakis; Young Joo, copying Gregg Galardi; Leonard Klingbaum; Robb Tretter; Max Silverstein; Arnav Prasad; Stephen Lacovo; Kavita DeVaney re Robertshaw -ABL Credit Agreement SP Amendment (with attach Amendment No. 3 to SPCA) | | | |

| PX0084 | INVESCO_BK_ADV_PROC_0005539 | INVESCO_BK_ADV_PROC_0005540 | 11/11/23 | Email from M. Brooks to P. Yarrow re RS Financing Proposal | | | |
|---|---|---|---|---|---|---|---|
| PX0085 | INVESCO-ROBERTSHAW-0004040 | INVESCO-ROBERTSHAW-0004041 | 11/12/23 | Email from K. Beyer to M. Brooks re Robertshaw | | | |
| PX0086 | INVESCO-ROBERTSHAW-0004059 | INVESCO-ROBERTSHAW-0004061 | 11/12/23 | Email from Kurt Beyer to Matthew Brooks re Robertshaw | | | |
| PX0087 | ONEROCK_INVESCO_0026155 | ONEROCK_INVESCO_0026156 | 11/12/23 | Text messages between T. Lee and S. Spielvogel | | | |
| PX0088 | INVESCO_BK_ADV_PROC_0006980 | INVESCO BK_ADV_PROC 0006983 | 11/13/23 | Email from Tony Lee to Matthew Brooks; Philipp Yarrow, copying Kurt Beyer; Eric Drozdov re [EXT] Re: Robertshaw/ Door #3 | | | |
| PX0089 | INVESCO_BK_ADV_PROC_0007150 | INVESCO_BK_ADV_PROC_0007154 | 11/13/23 | Email from M. Brooks to N. Augustine et al re Robertshaw / Door #3 | | | |
| PX0090 | INVESCO_BK_ADV_PROC_0010474 | INVESCO_BK_ADV_PROC_0010493 | 11/13/23 | Email from M. Silverstain to M. Brooks re Robertshaw re RobertShaw - Forbearance Agreement (with attach Amendment No. 4 to the Credit Agreement [Execution Version].pdf) | | | |
| PX0091 | INVESCO_BK_ADV_PROC_0010688 | INVESCO_BK_ADV_PROC_0010691 | 11/13/23 | Email from T. Lee to M. Brooks re Robertshaw /Door #3 | | | |
| PX0092 | ONEROCK_INVESCO_0011267 | ONEROCK_INVESCO_0011271 | 11/13/23 | RS Options Deck | | | |
| PX0093 | SRS00006251 | SRS00006252 | 11/16/23 | Email from David Smith to Chad Nichols, Jennifer Anderson, Michael Amato, copying A. Hailey re Robertshaw - SP Amendment | | | |
| PX0094 | Bain-RS_00000104 | Bain-RS_00000104 | 11/17/23 | Notification of New Documents posted | | | |
| PX0095 | INVESCO-ROBERTSHAW-0000574 | INVESCO-ROBERTSHAW-0000828 | 11/17/23 | Email from Anthony Tu to Matthew Brooks; Vikram Menon re [EXT] Robertshaw Super-Priority (Agency) - New documents are available | | | |
| PX0096 | INVESCO-ROBERTSHAW-0004036 | INVESCO-ROBERTSHAW-0004039 | 11/18/23 | Email from K. Beyer to M. Brooks re Monday morning | | | |
| PX0097 | ONEROCK_INVESCO_0002331 | ONEROCK_INVESCO_0002335 | 11/19/23 | Email from E. Drozdov to V. McMillan re Invesco Agenda (with attached presentation) | | | |
| PX0098 | GH_00002120 | GH_00002167 | 11/20/23 | Email from Rahul Sharma re Robertshaw Financials Update (with attach Project Kelvin - Discussion Materials) | | | |
| PX0099 | RS_INV-ADV038702 | RS_INV-ADV038714 | 11/20/23 | Unanimous Written Consent of the Board of Directors of Range Patent, Inc. [Execution Version] | | | |
| PX0100 | Bain-RS-00000110 | Bain-RS-00000110 | 11/21/23 | Email from Mike Bevacqua re Neil Augustine re robertshaw/invesco | | | |
| PX0101 | INVESCO_BK_ADV_PROC_0004643 | INVESCO_BK_ADV_PROC_0004647 | 11/21/23 | Email from Matthew Brooks to Anthony Tu re TradeID:161426  US Loan - Secondary Purchase: Robertshaw US Holding Corp.  Trade Date: 2023-11-14 | | | |
| PX0102 | INVESCO_BK_ADV_PROC_0010707 | INVESCO_BK_ADV_PROC_0010707 | 11/21/23 | Email from M. Brooks to P. Yarrow re RS TS | | | |
| PX0103 | ONEROCK_INVESCO_0000220 | ONEROCK_INVESCO_0000220 | 11/21/23 | Email from E. Drozdov to T. Lee re: RS | | | |
| PX0104 | ONEROCK_INVESCO_0000419 | ONEROCK_INVESCO_0000420 | 11/21/23 | Email from T. Lee to J. Hewitt re Brooks | | | |
| PX0105 | RS_INV-ADV025020 | RS_INV-ADV025020 | 11/21/23 | Email from Michele Tracy to John Hewitt; Dave Gordon; Aaron Rachelson; Kurt Beyer; Eric Drozdov; George Kildonas; Brendon Philipps copying Michele Tracy re Posting of Amendments | | | |
| PX0106 | INVESCO-ROBERTSHAW-0000946 | INVESCO-ROBERTSHAW-0000952 | 11/22/23 | Email from Matthew Brooks to Paul Triggiani; Phillip Yarrow; Neil Augustine re FW: Financing proposal (with attached 2023.11.22 Robertshaw Transaction Proposal | | | |

| PX0107 | INVESCO-ROBERTSHAW-0004019 | INVESCO-ROBERTSHAW-0004019 | 11/22/23 | Email from Kurt Beyer to Matthew Brooks, copying Tony Lee; Eric Drozdov re [EXT] Financing proposal | | | |
|---|---|---|---|---|---|---|---|
| PX0108 | ONEROCK_INVESCO_0013435 | ONEROCK_INVESCO_0013446 | 11/22/23 | Email from A. Greer to E. Drozdov re Call to discuss term sheet proposals (with attachment) | | | |
| PX0109 | ONEROCK_INVESCO_0013543 | ONEROCK_INVESCO_0013554 | 11/22/23 | Non Disclosure Agreement | | | |
| PX0110 | ONEROCK_INVESCO_0026157 | ONEROCK_INVESCO_0026158 | 11/22/23 | Text messages between T. Lee and L. P. | | | |
| PX0111 | ONEROCK_INVESCO_0008560 | ONEROCK_INVESCO_0008571 | 11/23/23 | Email from E. Drozdov to E. Yip re Cash Forecast, attaching Robertshaw Transaction Prposal (dated 11/22/2023) and Cash Flow Forecast | | | |
| PX0112 | GH_00002353 | GH_00002355 | 11/26/23 | Email from Jonathan Brownstein to Neil Augustine, Rahul Sharma, Project KelvinTwo re Robertshaw extended cash forecast | | | |
| PX0113 | ONEROCK_INVESCO_0001565 | ONEROCK_INVESCO_0001571 | 11/26/23 | Email between E. Drozdov and K. Beyer re Cash Flow Detail | | | |
| PX0114 | ONEROCK_INVESCO_0003557 | ONEROCK_INVESCO_0003563 | 11/26/23 | Email between E. Drozdov and K. Beyer re Cash Flow Detail | | | |
| PX0115 | INVESCO-ROBERTSHAW-0002407 | INVESCO-ROBERTSHAW-0002415 | 11/27/23 | Email from Rahul Sharma to Anthony Tu; David Faulkner, copying Vikram Menon; Josephine Cheng; Christian McKernan re [EXT] RE: Robertshaw extended cash forecast | | | |
| PX0116 | INVESCO-ROBERTSHAW-0003677 | INVESCO-ROBERTSHAW-0003730 | 11/27/23 | Meeting Invite from Jeffrey Reemer to Jeffrey Reemer; Paul Triggiani, copying Raman Rajagopal; Alan Weinfeld; Samuel Groban re JRR/PT: LCP + ICP Update | | | |
| PX0117 | ONEROCK_INVESCO_0001592 | ONEROCK_INVESCO_0001616 | 11/27/23 | Superpriority DIP Term Sheet | | | |
| PX0118 | ONEROCK_INVESCO_0003644 | ONEROCK_INVESCO_0003669 | 11/27/23 | Sale Term Sheet | | | |
| PX0119 | INVESCO_BK_ADV_PROC_0000448 | INVESCO_BK_ADV_PROC_0000450 | 11/28/23 | Email from A. Tu to M. Brooks et al re RS - Rx Transaction Analysis - v27 | | | |
| PX0120 | INVESCO_BK_ADV_PROC_0004073 | INVESCO_BK_ADV_PROC_0004074 | 11/28/23 | Email from K. Beyer to M. Brooks re Financing proposal | | | |
| PX0121 | ONEROCK_INVESCO_0003670 | ONEROCK_INVESCO_0003892 | 11/28/23 | Robertshaw Update - Presentations (with cover email) | | | |
| PX0122 | RS_INV-ADV024832 | RS_INV-ADV024833 | 11/28/23 | Minutes of the Board of Directors of Range Parent, Inc. | | | |
| PX0123 | ONEROCK_INVESCO_0003919 | ONEROCK_INVESCO_0003925 | 11/29/23 | Email from E. Drozdov to K. Beyer re Financing Proposal | | | |
| PX0124 | INVESCO_BK_ADV_PROC_0007904 | INVESCO_BK_ADV_PROC_0007905 | 11/30/23 | Email from Matthew Brooks to Neil Augistine; Jonathan Brownstein re FW: Financing proposal | | | |
| PX0125 | INVESCO_BK_ADV_PROC_0010607 | INVESCO_BK_ADV_PROC_0010610 | 11/30/23 | Email from M. Brooks to A. Augustine et al re Financing proposal | | | |
| PX0126 | GH_00002471 | GH_00002473 | 12/01/23 | Email from David Faulkner to Neil Augustine; Project KelvinTwo re Financing Proposal | | | |
| PX0127 | RS_INV-ADV002480 | RS_INV-ADV002532 | 12/01/23 | Email from M. Tracy to A. Rachelson re FY23 Lender Call Transcripts (with attachments) | | | |
| PX0128 | GH_00002483 | GH_00002496 | 12/02/23 | Project Kelvin - ORC Transaction SxS presentation (with cover email) | | | |
| PX0129 | INVESCO_BK_ADV_PROC_0008395 | INVESCO_BK_ADV_PROC_0008398 | 12/02/23 | Email from R. Wagstaff to S. Wybo re RS | | | |
| PX0130 | RS_INV-ADV024837 | RS_INV-ADV024838 | 12/03/23 | Minutes of the Board of Directors of Range Parent, Inc. | | | |
| PX0131 | ONEROCK_INVESCO_0011412 | ONEROCK_INVESCO_0011414_0003 | 12/04/23 | Email from A. Greer to E. Drozdov re RS Options (with attachment) | | | |

Plaintiffs' Amended Exhibit List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX0132 | EV-RS_00001962 | EV-RS_00001987 | 12/05/23 | Email from J. Goldstein to T. Gilbert et al (attaching Extended Cash Forecast presentation and excel) | | | |
| PX0133 | GH_00002718 | GH_00002729 | 12/05/23 | Email from Rahul Sharma to Neil Augustine; Jonathan Brownstein; Project KelvinTwo re Kick the can term sheet sxs comments (with attach DRAFT-Project Kelvin2-Transaction SxS (12.4.23) 1910) | | | |
| PX0134 | INVESCO_BK_ADV_PROC_0010865 | | 12/05/23 | Email from P. Yarrow to M. Brooks et al re RS - Term Sheet | | | |
| PX0135 | ONEROCK_INVESCO_0008938 | ONEROCK_INVESCO_0008951 | 12/05/23 | Email from S. Spitzer to D. Faulkner re Diligence Items (with attachments) | | | |
| PX0136 | ONEROCK_INVESCO_0009958 | ONEROCK_INVESCO_0009958 | 12/05/23 | Email from George Kildonas to Kurt Beyer; Eric Drozdov, copying reisenberg@alixpartners.com; sspitzer@alixpartners.com; Brendon Philipps; Tyler Stiles; Alex Johnson; Joshua Tinkelman; Kendra Kocovsky; ROBERTSHAWRX.LWTEAM@lw.com; George Davis re Robertshaw: Cleansing | | | |
| PX0137 | EV-RS_00001010 | EV-RS_00001013 | 12/06/23 | Email from Brian Hickey to Andrew Sveen; Patrick Daniello; and Jake Lemie re Robertshaw, with attachments | | | |
| PX0138 | NYSCEF No. 94 | n/a | 12/06/23 | Certificate of Formation of RS Funding Holdings LLC | | | |
| PX0139 | ONEROCK_INVESCO_0008964 | ONEROCK_INVESCO_0008975 | 12/06/23 | Email from S. Spitzer to D. Faulkner re Diligence Items (with attached presentation re Robertshaw Inventory Reduction Approach) | | | |
| PX0140 | HL-RS_00000670 | HL-RS_00000675 | 12/07/23 | RE: Robertshaw - Draft Finance Docs, with attachment RS Funding Holdings, LLC - Certificate of Formation [Filed](146778484.3).pdf | | | |
| PX0141 | HL-RS_00000676 | HL-RS_00000684 | 12/07/23 | RE: RS, with attachment 2023.12.07 Robertshaw Strawman Transaction vShare.pdf | | | |
| PX0142 | ONEROCK_INVESCO_0001701 | ONEROCK_INVESCO_0001712 | 12/07/23 | Email from B. Philipps to K. Beyer re RS | | | |
| PX0143 | ONEROCK_INVESCO_0009992 | ONEROCK_INVESCO_0009996 | 12/07/23 | Email from S. Spitzer to J. Feintuch re RS (with attachments) | | | |
| PX0144 | ONEROCK_INVESCO_0010058 | ONEROCK_INVESCO_0010062 | 12/07/23 | Email from J. Goldman to K. Beyer re RobertShaw Financing - URGENT PLEASE APPROVE TODAY | | | |
| PX0145 | GH_00002831 | GH_00002856 | 12/08/23 | Email from Rahul Sharma to Neil Augustine, copying project KelvinTwo re Liquidity Update (with attach Project Kelvin - Liquidity 2023.12.08 1316) | | | |
| PX0146 | ONEROCK_INVESCO_0004406 | ONEROCK_INVESCO_0004412 | 12/08/23 | Email from S. Spitzer to E. Drozdov re RS | | | |
| PX0147 | RS_INV-ADV018056 | RS_INV-ADV018058 | 12/08/23 | Email from Michele Tracy to Eric Drozdov re Fwd: One more time (with attach Robertshaw SP 1L and 2L Positions as of 2023.12.09_xlsx) **(Corrected)** | | | |
| PX0148 | ROBERTSHAW_INV_00011411 | ROBERTSHAW_INV_00011427 | 12/10/23 | Robertshaw Presentation to the Board [DRAFT] **(Corrected)** | | | |
| PX0149 | Adv. Dkt. No. 54-5; NYSCEF Dkt. 100 | n/a | 12/11/23 | Letter of Direction - Final Funds Flow | | | |
| PX0150 | HS-RS_00004617 | HS-RS_00004676 | 12/11/23 | Master Consent to Assignment | | | |
| PX0151 | INVESCO-ROBERTSHAW-0002120 | INVESCO-ROBERTSHAW-0002130 | 12/11/23 | Bloomberg chat from Matthew Brooks to Anthony Tu re CHAT-fs:6577209828980000 (with attach Robertshaw - Summary of Super-Priority Credit Agreement [Redacted]) | | | |
| PX0152 | INVESCO-ROBERTSHAW-0004089 | INVESCO-ROBERTSHAW-0004090 | 12/11/23 | Bloomberg chat from Paul Triggiani to Seth Misshula, Matthew Brooks | | | |

| PX0153 | NYSCEF No. 100 | n/a | 12/11/23 | Letter of Direction (with attach Exhibit A) | | | |
|--------|----------------|-----|----------|---------------------------------------------|--|--|--|
| PX0154 | NYSCEF No. 127 | n/a | 12/11/23 | Letter of Direction | | | |
| PX0155 | ONEROCK_INVESCO_0014211 | ONEROCK_INVESCO_0014217 | 12/11/23 | Email from J. Tinkelman to K. Kocovsky re Robertshaw Open Items AHG | | | |
| PX0156 | ROBERTSHAW_INV_00001817 | ROBERTSHAW_INV_00002094 | 12/11/23 | Execution Version of Side Letter | | | |
| PX0157 | RS_INV-ADV019457 | RS_INV-ADV019466 | 12/11/23 | Letter from Robertshaw to the Administrative Agent re Notice of Prepayment | | | |
| PX0158 | ONEROCK_INVESCO_0004459 | ONEROCK_INVESCO_0004461 | 12/12/23 | Email from E. Drozdov to D. Gordon re Daily Cash | | | |
| PX0159 | RS_INV-ADV002650 | RS_INV-ADV002654 | 12/12/23 | Email from John Hewitt to Dave Gordon re Notice of Event Default (with attach Notice of Event Default) | | | |
| PX0160 | Adv. Dkt. No. 2-6 | n/a | 12/13/23 | Email from David Smith to Kendra Kocovsky; Joshua Tinkelman re Robertshaw 12-11 Payments with attached Robertshaw SP Register as of 2023.12.11 | | | |
| PX0161 | NYSCEF No. 93 | n/a | 12/13/23 | Email from David Smith to Kendra Kocovsky; Joshua Tinkelman, copying Patrick Sibley re Roberts haw letter to Invesco | | | |
| PX0162 | ONEROCK_INVESCO_0001751 | ONEROCK_INVESCO_0001757 | 12/13/23 | Email from A. Greer to J. Tinkelman re Robertshaw 12-11 Payments | | | |
| PX0163 | ONEROCK_INVESCO_0010650 | ONEROCK_INVESCO_0010652 | 12/13/23 | Email from E. Drozdov to T. Lee re Notice of Event of Default | | | |
| PX0164 | SEAPORT00005295 | SEAPORT00005296 | 12/13/23 | Email from Paul St. Mauro to Michael Corbett, Wes Harrell re RobertShaw DO NOT SHARE | | | |
| PX0165 | SEAPORT00005424 | SEAPORT00005426 | 12/13/23 | Email from Paul St. Mauro to Paul St. Mauro re RobertShaw | | | |
| PX0166 | ROBERTSHAW_INV_00018960 | ROBERTSHAW_INV_00018964 | 12/14/23 | Email from S. Spitzer to E. Drozdov re Cash Forecast 12/14 (with attachments) | | | |
| PX0167 | SRS00008917 | SRS00008919 | 12/14/23 | Email from Jennifer Anderson to Jason Zachary Goldstein; Seth Lieberman; Patrick Sibley; David Smith, copying Scott Greenberg; Steven Domanoewski; Chada Nichols; Lee Wilson; Renee Kuhl re Robertshaw | | | |
| PX0168 | Adv. Dkt. No. 54-6 | n/a | 12/15/23 | Tr. of Proceedings, Ocean Trails CLO VII v. MLN TopCo Ltd., No. 651327/23 (N.Y. Sup. Ct. Dec. 15, 2023) (Schecter, J.) | | | |
| PX0169 | ONEROCK_INVESCO_0010940 | ONEROCK_INVESCO_0010942 | 12/18/23 | Email re Co-Investor Communication re: Robertshaw (with attach Robertshaw Dec 2023 Transaction Memo v3) | | | |
| PX0170 | Adv. Dkt. No. 54-2 | n/a | 12/20/23 | Verified Complaint, Invesco Senior Secured Management, Inc. v. Robertshaw US Holding Corp., et al., No. 656370/2023 (N.Y. Sup. Ct. Dec. 20, 2023) | | | |
| PX0171 | NYSCEF No. 16 | n/a | 12/20/23 | Plaintiff Invesco's Memorandum of Law in Support of its Application for an Order to Show Cause for Entry of a Temporary Restraining Order and for a Preliminary Injunction | | | |
| PX0172 | NYSCEF No.-4 | n/a | 12/20/23 | Affidavit of Matthew Brooks in Support of Plaintiff's Order to Show Cause for Entry of a Temporary Restraining Order and for a Preliminary Injunction (NY Action) | | | |
| PX0173 | NYSCEF No. 5 | n/a | 12/20/23 | Affidavit of A. Glenn | | | |
| PX0174 | SRS00015222 | SRS00015223 | 12/21/23 | Email from Jennifer Anderson to Tracy Michele re Registers (with attach Robertshaw SP 1L and 2L Positions as of 2023.12.21) | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX0175 | Adv. Dkt. No. 105-30 | n/a | | 12/22/23 | Email from Lee Wilson to Kuan Huang; Eric Leon; SSchmidt@glennagre.com; aglenn@glennagre.com; Jason Goldstein; Chad Nichols; Trevor Gopnik re RE: Invesco - Robertshaw matter - PROPOSED STIP (with attach Standstill Stipulation) | | |
| PX0176 | Adv. Dkt. No. 105-31 | n/a | | 12/22/23 | Email from Kuan Huang to Michael Bowen; Lee Wilson; Eric Leon; Ryan Jones; Shai Schmidt; Andrew K. Glenn; Jason Goldstein; Chad Nichols; Trevor Trevor re Invesco - Robertshaw matter - PROPOSED STIP (with attach Standstill Stipulation) | | |
| PX0177 | Adv. Dkt. No. 105-33 | n/a | | 12/22/23 | Email from Lee Wilson to Michael Bowen; Kuan Huang; Eric Leon; Ryan Jones copying Shai Schmidt; Andrew K. Glenn; Jason Goldstein; Chad Nichold; Trevor Gopnik re Invesco - Robertshaw matter - PROPOSED STIP (with attach Standstill Stipulation) | | |
| PX0178 | Adv. Dkt. No. 2-9; NYSCEF Dkt. 29 | n/a | | 12/22/23 | Standstill Stipulation | | |
| PX0179 | Adv. Dkt. No.105-32 | n/a | | 12/22/23 | Email from Michael Bowen to Kuan Huang; CLWilson@gibsondunn.com; Eric Leon; Ryan Jones, copying Shai Schmidt; Andrew Glenn; CNichols@gibsondunn.com; TGopnik@gibsondunn.com re Invesco - Robertshaw matter - PROPOSED STIP | | |
| PX0180 | NYSCEF No. 20-1 | n/a | | 12/22/23 | Affidavit of A. Rachelson | | |
| PX0181 | NYSCEF No. 25 | n/a | | 12/22/23 | Affidavit of C. Nichols | | |
| PX0182 | NYSCEF No. 29 | n/a | | 12/22/23 | Standstill Order N.Y. Sup. Court Index No. 656370/2023 | | |
| PX0183 | Bain-RS_00002861 | Bain-RS_00002862 | | 01/29/24 | Slack message from Will Kwok to Andrew Hailey re Slack: Conversation between "Will Kwok and Andrew Hailey", 1 Hour 27 Minutes | | |
| PX0184 | Adv. Dkt. No. 105-21 | n/a | | 01/30/24 | Letter from Matt Brooks to US Holding Board of Directors re: Invesco Senior Secured Management, Inc. v. Robertshaw US Holding Corp., et al, Index No. 656370/2023 | | |
| PX0185 | Adv. Dkt. No. 105-16 | n/a | | 01/31/24 | Superpriority Loan Register | | |
| PX0186 | NYSCEF No. 41; Adv. Dkt. No. 2-10 | n/a | | 01/31/24 | So-Ordered Stipulation Extending Standstill Stipulation | | |
| PX0187 | NYSCEF No. 50 | n/a | | 02/06/24 | Paul Triggiani New York Deposition Transcript | | |
| PX0188 | NYSCEF No. 51; Adv. Dkt. No. 57-2 | n/a | | 02/07/24 | Matt Brooks New York Deposition Transcript | | |
| PX0189 | NYSCEF No. 77; Adv. Dkt. No. 59-6 | n/a | | 02/09/24 | Affirmation of Joshua A. Tinkelman | | |
| PX0190 | Adv. Dkt. No. 50-24 | n/a | | 02/11/24 | Letter from Matt Brooks to US Holding Board of Directors re: Invesco Senior Secured Management, Inc. v. Robertshaw US Holding Corp., et al, Index No. 656370/2023 [Docket No. 50-24] | | |
| PX0191 | Dkt. No. 19-1 (Bkr.) | n/a | | 02/14/24 | Restructuring Support Agreement | | |
| PX0192 | Bankr. Dkt. No. 19 | n/a | | 02/15/24 | Declaration of John Hewitt In Support of Chapter 11 Petitions and First Day Pleadings, In re Robertshaw US Holdings Corp., et al., Ch. 11 Case No. 24-90052 Dkt. No. 19 (with attached exhibit A Restructuring Support Agreement) | | |
| PX0193 | Bankr. Dkt. No. 26 | n/a | | 02/15/24 | Declaration of Stephen Spitzer In Support of Chapter 11 Petitions and First Day Pleadings, In re Robertshaw US Holdings Corp., et al., Ch. 11 Case No. 24-90052 Dkt. No. 26 | | |

| PX0194 | Adv. Dkt. No. 140-6 | n/a | 02/15/24 | Email from Michael Rand to Ryan Jones copying Eric Leon; Kuan Huang; George Kildonas; GSantiago@glennagre.com; aglenn@glennagre.com; SSchmidt@glennagre.com; RSkibell@glennagre.com; aberro@glennagre.com; mbowen@glennagre.com; elee@glennagre.com; SGreenberg@gibsondunn.com; CLWilson@gibsondunn.com; JGoldstein@gibsondunn.com; CNichols@gibsondunn.com; SDomanowski@gibsondunn.com; eweisgerber@debevoise.com; mbmaass@debevoise.com; dshamah@omm.com; pfriedman@omm.com re 656370/2023 Invesco Senior Secured Management, Inc. v. Robertshaw US Holding Corp. et al [Bankr. Crt. Case No. 24-03024 Dkt. No. 140-6] | | | |
| PX0195 | n/a | n/a | 02/15/24 | First Day Motions Hearing Transcript [Bankr. Crt. Case No. 24-03024] | | | |
| PX0196 | NYSCEF No. 144 | n/a | 02/21/24 | Order Denying Without Prejudice Invesco's Motion for Preliminary Injunction | | | |
| PX0197 | n/a | n/a | 02/29/24 | Invesco's Responses and Objections to Plaintiffs' First Requests for Production to Invesco Senior Secured Management, Inc., et al. | | | |
| PX0198 | BK Dkt. No. 269 (Filed Under Seal) | n/a | 03/04/24 | Declaration of Andrew Glenn, Exhibit B | | | |
| PX0199 | BK Dkt. No. 269 (Filed Under Seal) | n/a | 03/04/24 | Declaration of Andrew Glenn, Exhibit C | | | |
| PX0200 | Adv. Dkt. No. 35 | n/a | 03/08/24 | Declaration of Matthew Brooks in Support of Invesco Senior Secured Management, Inc.'s Objection to Debtor Robertshaw's Emergency Motion for Entry of an Order (A) Declaring that Automatic Stay Applies to Claims Asserted against Non-Debtor Parties in Invesco Action or (B) Extending Automatic Stay and Preliminarily Enjoining Claims against Non-Debtor Parties in Invesco Action | | | |
| PX0201 | Adv. Dkt. No. 45 (Filed Under Seal) | n/a | 03/12/24 | Invesco's Answer, Affirmative Defenses, and Counterclaims | | | |
| PX0202 | n/a | n/a | 03/12/24 | Invesco Defendants' Notice of Intent to Serve Subpoena Duces Tecum to Guggenheim Securities LLC | | | |
| PX0203 | n/a | n/a | 03/12/24 | Invesco Defendants' Notice of Intent to Serve Subpoena on Acquiom Agency Services LLC | | | |
| PX0204 | Adv. Dkt. No. 60 | n/a | 03/18/24 | Declaration of Randall S. Eisenberg In Support Of Debtors' Emergency Motion for Entry of (I) An Order (A) Declaring That Automatic Stay Applies To Claims Asserted Against Non-Debtor Parties In Invesco Action Or (B) Extending Automatic Stay And Preliminary Enjoining Claims Against Non-Debtor Parties In Invesco Action | | | |
| PX0205 | NYSCEF No. 145 | n/a | 03/19/24 | Decision and Order on Motion Denying Invesco Motion for Preliminary Injunction | | | |

Plaintiffs' Amended Exhibit List

| PX0206 | NYSCEF No. 2 | n/a | 03/19/24 | Verified Complaint Invesco Senior Secured Management v. Robertshaw US Holding Corp., et al. | | | |
| PX0207 | NYSCEF No. 29 | n/a | 03/19/24 | Standstill Stipulation | | | |
| PX0208 | NYSCEF No. 147 | n/a | 03/20/24 | Order and Decision on Motion Denying Motion to Seal and Marking Action Disposed | | | |
| PX0209 | NYSCEF No. 148 | n/a | 03/20/24 | Order and Decision on Motion Denying Motion to Seal and Marking Action Disposed | | | |
| PX0210 | NYSCEF No. 149 | n/a | 03/20/24 | Order and Decision on Motion Denying Motion to Seal and Marking Action Disposed | | | |
| PX0211 | n/a | n/a | 04/01/24 | Plaintiffs' Notice of Intent to Serve Subpoena Duces Tecum on Acquiom Agency Services LLC | | | |
| PX0212 | Adv. Dkt. No. 118 | n/a | 04/08/24 | Defendant and Counterclaim Plaintiff Opposition to Plaintiff One Rock Capital Partners, LLC's Motion for Judgment on the Pleadings | | | |
| PX0213 | n/a | n/a | 04/08/24 | Emergency Motion Hearing Transcript [Bankr. Crt. Case No. 24-03024] | | | |
| PX0214 | n/a | n/a | 04/08/24 | **Intentionally Omitted Duplicative Document** | | | |
| PX0215 | Adv. Dkt. No. 145-1 | n/a | 04/19/24 | **Hearing Transcript (Corrected Description Only)** | | | |
| PX0216 | n/a | n/a | 04/22/24 | Greenhill's Responses and Objections to Plaintiffs' Notice of 30(b)(6) Deposition to Greenhill & Co., Inc. | | | |
| PX0217 | Adv. Dkt. No. 177-14 | n/a | 04/29/24 | New York State Court Glossary of Terms **(Corrected Document)** | | | |
| PX0218 | n/a | n/a | 04/30/24 | Motion for Judgment on the Pleadings Hearing Transcript | | | |
| PX0219 | n/a | n/a | 05/04/24 | Expert Declaration of Randall S. Eisenberg | | | |
| PX0220 | n/a | n/a | 05/04/24 | Expert Report of Jonathan F. Foster | | | |
| PX0221 | RS_INV-ADV039428 | RS_INV-ADV039428 | 1/12/2024 | Top Customer Spreadsheet | | | |
| PX0222 | Bain-RS_00002857 | Bain-RS_00002860 | 1/18/2024 | Email from Will Kwok to Michael Treisman, Andrew Hailey, copying Elissa Uspensky re RE: Robertshaw Summary, with attachment | | | |
| PX0223 | Bain-RS_00000589 | Bain-RS_00000622 | 1/30/2024 | Slack: Conversation between "Will Kwok (wkwok, U03BFDN20K1)" <wkwok@baincapital.com> and "Andrew Hailey (ahailey, WCPP3LU1M)" <AHailey@baincapital.com>, 44 Minutes | | | |
| PX0224 | Bain-RS_00001622 | Bain-RS_00001622 | 10/17/2023 | Slack: Conversation between "Will Kwok (wkwok, U03BFDN20K1)" <wkwok@baincapital.com> and "Andrew Hailey (ahailey, WCPP3LU1M)" <AHailey@baincapital.com>, 1 Minute | | | |
| PX0225 | Bain-RS_00001623 | Bain-RS_00001629 | 10/19/2023 | Slack: Conversation between "Will Kwok (wkwok, U03BFDN20K1)" <wkwok@baincapital.com> and "Andrew Hailey (ahailey, WCPP3LU1M)" <AHailey@baincapital.com>, 1 Minute, with attachment | | | |
| PX0226 | Bain-RS_00001631 | Bain-RS_00001631 | 10/20/23 | IB: 1 User, 0 Messages, 4 Hours 12 Minutes | | | |
| PX0227 | INVESCO-ROBERTSHAW-0003685 | INVESCO-ROBERTSHAW-0003730 | 11/00/2023 | Invesco Credit Partners Fund III Distressed Credit & Special Situations | | | |
| PX0228 | INVESCO-ROBERTSHAW-0004020 | INVESCO-ROBERTSHAW-0004024 | 11/00/2023 | Robertshaw Discussion Materials | | | |
| PX0229 | ONEROCK_INVESCO _0009529 | ONEROCK_INVESCO _0009538 | 11/00/2023 | One Rock Capital | Robertshaw Investor Update DRAFT | | | |
| PX0230 | INVESCO-ROBERTSHAW-0000374 | INVESCO-ROBERTSHAW-0000384 | 11/08/2023 | Robertshaw IC Update | | | |
| PX0231 | Bain-RS_00001634 | Bain-RS_00001634 | 11/16/2023 | IB: 1 User, 0 Messages, 3 Hours 53 Minutes | | | |

| PX0232 | INVESCO_BK_ADV_PROC_0011431 | INVESCO_BK_ADV_PROC_0011451 | 11/17/0000 | Screenshot of text messages between Paul Triggiani, Scott, and Neil Augstine | | | |
|--------|------|------|------|------|---|---|---|
| PX0233 | Bain-RS_00001635 | Bain-RS_00001888 | 11/17/23 | Email from Andrew Hailey to Chad Nichols re RS Amendments, with attachments | | | |
| PX0234 | CP-RS_00003015 | CP-RS_00003268 | 11/172023 | Email from Andrew Hailey to Scott Borenstein FW: RS Amendments | | | |
| PX0235 | INVESCO_BK_ADV_PROC_0011453 | INVESCO_BK_ADV_PROC_0011471 | 11/19/0000 | Screenshot of text messages between Matthew Brooks, Scott, and Neil Augstine [Redacted] | | | |
| PX0236 | Bain-RS_00000110 | Bain-RS_00000111 | 11/21/2023 | Email from Mike Bevacqua to Neil Augstine re RE: robertshaw/invesco | | | |
| PX0237 | Bain-RS_00000117 | Bain-RS_00000129 | 11/29/2023 | Slack: Conversation between "Will Kwok (wkwok, U03BFDN20K1)" <wkwok@baincapital.com> and "Andrew Hailey (ahailey, WCPP3LU1M)" <AHailey@baincapital.com>, 1 Minute, with attachment | | | |
| PX0238 | RS_INV-ADV039430 | RS_INV-ADV039437 | 11/29/2023 | Robertshaw Inventory Reduction Approach Presentation | | | |
| PX0239 | Bain-RS_00002165 | Bain-RS_00002165 | 11/30/2023 | Slack: Conversation between "Tara Allin (tallin, WCNJE1RPD)" <tallin@BainCapital.com> and "Andrew Hailey (ahailey, WCPP3LU1M)" <AHailey@baincapital.com>, 2 Minutes | | | |
| PX0240 | CP-RS_00003840 | CP-RS_00003843 | 12/00/2023 | Robertshaw Discussion Materials | | | |
| PX0241 | RS_INV-ADV039438 | RS_INV-ADV039447 | 12/05/2023 | FY25 First Look Presentation | | | |
| PX0242 | Bain-RS_00000198 | Bain-RS_00000198 | 12/05/23 | Email from Tara Allin to Jason Feintuch re RE: RS | | | |
| PX0243 | Bain-RS_00000204 | Bain-RS_00000205 | 12/05/23 | Slack: Conversation between "Will Kwok (wkwok, U03BFDN20K1)" <wkwok@baincapital.com> and "Andrew Hailey (ahailey, WCPP3LU1M)" <AHailey@baincapital.com>, 56 Minutes | | | |
| PX0244 | Bain-RS_00000208 | Bain-RS_00000209 | 12/06/23 | Email from Jason Feintuch to Andrew Hailey, copying Mike Bevacqua re [External] RE: RS | | | |
| PX0245 | Bain-RS_00002724 | Bain-RS_00002726 | 12/07/23 | Email from Andrew Hailey to Marissa Pizzeri, copying K. Gallagher, B. Koziara, M. McCarthy, E. Fernandes, A. Lavelle, and list serve re Re: Robertshaw - Amendment No.4 | | | |
| PX0246 | Bain-RS_00002779 | Bain-RS_00002780 | 12/08/23 | Slack: Conversation between Will Kwok and Andrew Hailey, 1 Minute | | | |
| PX0247 | RS_INV-ADV024842 | RS_INV-ADV024844 | 12/10/203 | Minutes of the Board of Directors of Range Parent, Inc. | | | |
| PX0248 | CP-RS_00003894 | CP-RS_00003895 | 12/11/2023 | Email from Sarah Fidler to Adam Goodwin et al RE: Robertshaw email confirmation | | | |
| PX0249 | CP-RS_00003978 | CP-RS_00004251 | 12/12/2023 | Email from Jennifer Zhou to Natasha Johnson et al RE: RS: Final Funding Allocations (Canyon), with attachments | | | |
| PX0250 | Bain-RS_00000408 | Bain-RS_00000408 | 12/15/2023 | [External] Robertshaw Super-Priority (Agency) - New documents are available | | | |
| PX0251 | CP-RS_00000446 | CP-RS_00000446 | 12/15/2023 | Robertshaw Super-Priority (Agency) - New documents are available | | | |
| PX0252 | CP-RS_00004282 | CP-RS_00004284 | 12/15/2023 | Email from Goff Bennett to Scott Borenstrin et al FW: Robertshaw Super-Priority - New Document(s) Posted **(Corrected to Provide Full Bates Range)** | | | |

Plaintiffs' Amended Exhibit List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX0253 | RS_INV-ADV039448 | RS_INV-ADV039449 | 4/25/2024 | Email from Mike Lang to Joel Gonzalez and Kate Schrichte re: Price Increase/EBITDA Improvement Info – Call Request | | | |
| PX0254 | RS_INV-ADV039429 | RS_INV-ADV039429 | 5/06/2024 | Robertshaw Consolidating Balance Sheet | | | |
| PX0255 | Adv. Dkt. No. 177-19 | n/a | 5/25/203 | Notice of Filing Confirmation Hearing Closing Demonstrative, Serta Simmons Bedding, LLC v. AG Centre St. P'Ship L.P., Adv. Proc. No. 23-09001 | | | |
| PX0256 | RS_INV-ADV039450 | RS_INV-ADV039473 | Feb. 2024 | Robertshaw Business Plan and Five-Year Projections Presentation | | | |
| PX0257 | RS_INV-ADV039412 | RS_INV-ADV039427 | March 2024 | Robertshaw Proposed Key Insider Incentive Plan Presentation | | | |
| PX0258 | Adv. Dkt. No. 64-17 | n/a | 05/23/24 | Email from Jennifer Anderson to Kendra Kocovsky, David Smith, copying Josh Tinkelman, Melissa Doura, Lea Avsenik, and Joshua Guerra, re RE: Robertshaw, attaching Super-Priority Lender List | | | |
| PX0259 | Bain-RS_00000077 | Bain-RS_00000101 | | Slack: Conversation between "Will Kwok (wkwok, U03BFDN20K1)" <wkwok@baincapital.com> and "Andrew Hailey (ahailey, WCPP3LU1M)" <AHailey@baincapital.com>, 6 Hours 50 Minutes | | | |
| PX0260 | GH_00000001 | GH_00000042 | 10/01/23 | RE: Mini Deck | | | |
| PX0261 | GH_00000089 | GH_00000129 | 10/02/23 | FW: Draft Pages | | | |
| PX0262 | GH_00000133 | GH_00000176 | 10/03/23 | FW: Revised Deck | | | |
| PX0263 | GH_00000177 | GH_00000219 | 10/03/23 | RE: Revised Deck | | | |
| PX0264 | GH_00000220 | GH_00000262 | 10/03/23 | Revised Deck | | | |
| PX0265 | GH_00000263 | GH_00000305 | 10/03/23 | Let's discuss | | | |
| PX0266 | GH_00000306 | GH_00000350 | 10/03/23 | Revised Materials | | | |
| PX0267 | GH_00000351 | GH_00000395 | 10/04/23 | Revised Invesco Materials | | | |
| PX0268 | GH_00001380 | GH_00001386 | 11/14/23 | RE: FDA Flash - Robertshaw US Holding Corp. | | | |
| PX0269 | GH_00001504 | GH_00001539 | 11/14/23 | FW: Consolidated RS Items | | | |
| PX0270 | GH_00001774 | GH_00001878 | 11/17/23 | RE: Next steps | | | |
| PX0271 | GH_00001900 | GH_00001966 | 11/17/23 | RE: Next steps | | | |
| PX0272 | GH_00002098 | GH_00002102 | 11/26/23 | FW: Robertshaw extended cash forecast | | | |
| PX0273 | GH_00002109 | GH_00002115 | 11/27/23 | RE: Robertshaw extended cash forecast | | | |
| PX0274 | GH_00002116 | GH_00002119 | 11/27/23 | Liquidity Comparison | | | |
| PX0275 | GH_00002168 | GH_00002175 | 11/27/23 | RE: Robertshaw extended cash forecast | | | |
| PX0276 | GH_00002176 | GH_00002183 | 11/27/23 | RE: Robertshaw extended cash forecast | | | |
| PX0277 | GH_00002326 | GH_00002337 | 11/29/23 | RE: Pls send me the most recent 13 week liquidity forecast | | | |
| PX0278 | GH_00002363 | GH_00002365 | 12/01/23 | Re: Financing proposal | | | |
| PX0279 | GH_00002366 | GH_00002370 | 11/23/23 | RE: Financing proposal | | | |
| PX0280 | GH_00002371 | GH_00002416 | 12/01/23 | RE: RS <> Greenhill Weekly Call | | | |
| PX0281 | GH_00002435 | GH_00002445 | 12/01/23 | RE: Financing proposal | | | |
| PX0282 | GH_00002497 | GH_00002505 | 12/04/23 | Draft Illustrative SxS | | | |
| PX0283 | GH_00002506 | GH_00002517 | 11/28/23 | Extended Forecast Call | | | |
| PX0284 | GH_00002527 | GH_00002537 | 12/04/23 | SxS | | | |
| PX0285 | GH_00002538 | GH_00002548 | 12/04/23 | RE: SxS | | | |
| PX0286 | GH_00002549 | GH_00002560 | 12/04/23 | RE: SxS | | | |
| PX0287 | GH_00002561 | GH_00002571 | 12/05/23 | RShaw Kick the Can SxS comments | | | |
| PX0288 | GH_00002572 | GH_00002580 | 12/05/23 | RE: RShaw Kick the Can SxS comments | | | |

Plaintiffs' Amended Exhibit List

| PX0289 | GH_00002595 | GH_00002603 | 12/05/23 | RE: Edits to SxS | | | |
|--------|-------------|-------------|----------|------------------|--|--|--|
| PX0290 | GH_00002607 | GH_00002619 | 12/04/23 | RE: Kick the can term sheet sxs comments | | | |
| PX0291 | GH_00002625 | GH_00002638 | 11/27/23 | RE: Robertshaw extended cash forecast | | | |
| PX0292 | GH_00002639 | GH_00002648 | 12/01/23 | RE: Extended Cash Forecast | | | |
| PX0293 | GH_00002649 | GH_00002664 | 12/01/23 | Project Kelvin - Liquidity 2023.12.01 1400 | | | |
| PX0294 | GH_00002706 | GH_00002717 | 12/05/23 | FW: SxS | | | |
| PX0295 | GH_00002730 | GH_00002740 | 12/05/23 | RE: RShaw Kick the Can SxS comments | | | |
| PX0296 | GH_00002741 | GH_00002749 | 12/05/23 | Edits to SxS | | | |
| PX0297 | GH_00002750 | GH_00002758 | 12/05/23 | RE: Edits to SxS | | | |
| PX0298 | GH_00002762 | GH_00002770 | 12/04/23 | See attached, can hop on a call to discuss if helpful | | | |
| PX0299 | GH_00002771 | GH_00002796 | 12/08/23 | RS - Liquidity Forecast & Variances | | | |
| PX0300 | GH_00002797 | GH_00002805 | 12/04/23 | Draft Strawman | | | |
| PX0301 | GH_00002857 | GH_00002919 | 12/08/23 | FW: Liquidity Update | | | |
| PX0302 | GH_00002932 | GH_00002958 | 12/08/23 | RS - Updated Liquidity Deck | | | |
| PX0303 | GH_00002970 | GH_00002995 | 12/08/23 | Re: See some comments on liquidity | | | |
| PX0304 | GH_00002999 | GH_00003010 | 12/04/23 | RE: Kick the can term sheet sxs comments | | | |
| PX0305 | GH_00003011 | GH_00003021 | 12/04/23 | RE: SxS | | | |
| PX0306 | GH_00003061 | GH_00003068 | 11/15/23 | RE: FDA Flash - Robertshaw US Holding Corp. | | | |
| PX0307 | GH_00003069 | GH_00003110 | 10/01/23 | RE: Mini Deck | | | |
| PX0308 | GS0000057 | GS0000063 | 11/28/23 | RE: Financing proposal | | | |
| PX0309 | GS0000087 | GS0000092 | 11/28/23 | RE: Financing proposal | | | |
| PX0310 | GS0001780 | GS0002034 | 11/22/23 | RE: Lender VDR Files, with attachments | | | |
| PX0311 | INVESCO_BK_ADV_PROC_0000574 | INVESCO_BK_ADV_PROC_0000828 | 11/17/2023 | RE: [EXT] Robertshaw Super-Priority (Agency) - New documents are available | | | |
| PX0312 | INVESCO_BK_ADV_PROC_0005252 | INVESCO_BK_ADV_PROC_0005254 | 10/6/2023 | RE: RobertShaw Holdings | | | |
| PX0313 | INVESCO_BK_ADV_PROC_0005600 | INVESCO_BK_ADV_PROC_0005601 | 10/4/2023 | RE: Amend Request for RobertShaw Due this evening: to extend its interest payment grace period. Due today. | | | |
| PX0314 | INVESCO_BK_ADV_PROC_0005685 | INVESCO_BK_ADV_PROC_0005687 | 10/10/2023 | Re:Funding timing **(Corrected to Fix Numbering)** | | | |
| PX0315 | INVESCO_BK_ADV_PROC_0006037 | INVESCO_BK_ADV_PROC_0006040 | 10/6/2023 | RE: RobertShaw Holdings | | | |
| PX0316 | INVESCO_BK_ADV_PROC_0006425 | INVESCO_BK_ADV_PROC_0006429 | 10/4/2023 | Re: RobertShaw Cost Basis | | | |
| PX0317 | INVESCO_BK_ADV_PROC_0008481 | INVESCO_BK_ADV_PROC_0008483 | 10/4/2023 | [EXT] Letter re Brigade ABL and Amended to SP Credit Agreement | | | |
| PX0318 | INVESCO_BK_ADV_PROC_0009590 | INVESCO_BK_ADV_PROC_0009594 | 10/4/2023 | RE: Letter to Company re: ABL | | | |
| PX0319 | INVESCO_BK_ADV_PROC_0010070 | INVESCO_BK_ADV_PROC_0010071 | 11/28/2023 | [EXT] Re: Rs | | | |
| PX0320 | INVESCO_BK_ADV_PROC_0010725 | INVESCO_BK_ADV_PROC_0010728 | 10/6/2023 | RE: RobertShaw Holdings | | | |
| PX0321 | INVESCO_BK_ADV_PROC_0010729 | INVESCO_BK_ADV_PROC_0010880 | 9/27/2023 | RE: Robertshaw | | | |
| PX0322 | INVESCO_BK_ADV_PROC_0011452 | INVESCO_BK_ADV_PROC_0011452 | | matt joint text_Redacted.pdf | | | |

| PX0323 | INVESCO_BK_ADV_PROC_0011472 | INVESCO_BK_ADV_PROC_0011490 | | Document1_Redacted.pdf | | | |
|---|---|---|---|---|---|---|---|
| PX0324 | INVESCO_BK_ADV_PROC_0011535 | INVESCO_BK_ADV_PROC_0011535 | | Text Message IMG_8816.PNG | | | |
| PX0325 | INVESCO_BK_ADV_PROC_0011536 | INVESCO_BK_ADV_PROC_0011536 | | Text Message IMG_8817.PNG | | | |
| PX0326 | INVESCO_BK_ADV_PROC_0011537 | INVESCO_BK_ADV_PROC_0011537 | | Text Message IMG_8818.PNG | | | |
| PX0327 | INVESCO_BK_ADV_PROC_0011538 | INVESCO_BK_ADV_PROC_0011538 | | Text Message IMG_8819.PNG | | | |
| PX0328 | INVESCO_BK_ADV_PROC_0011539 | INVESCO_BK_ADV_PROC_0011539 | | Text Message IMG_8820.PNG | | | |
| PX0329 | INVESCO_BK_ADV_PROC_0011540 | INVESCO_BK_ADV_PROC_0011540 | | Text Message IMG_8821.PNG | | | |
| PX0330 | INVESCO_BK_ADV_PROC_0011541 | INVESCO_BK_ADV_PROC_0011541 | | Text Message IMG_8822.PNG | | | |
| PX0331 | INVESCO_BK_ADV_PROC_0011542 | INVESCO_BK_ADV_PROC_0011542 | | Text Message IMG_8823.PNG | | | |
| PX0332 | INVESCO_BK_ADV_PROC_0011543 | INVESCO_BK_ADV_PROC_0011543 | | Text Message IMG_8824.PNG | | | |
| PX0333 | INVESCO_BK_ADV_PROC_0011544 | INVESCO_BK_ADV_PROC_0011544 | | Text Message IMG_8825.PNG | | | |
| PX0334 | INVESCO_BK_ADV_PROC_0011545 | INVESCO_BK_ADV_PROC_0011545 | | Text Message IMG_8826.PNG | | | |
| PX0335 | INVESCO_BK_ADV_PROC_0011546 | INVESCO_BK_ADV_PROC_0011546 | | Text Message IMG_8827.PNG | | | |
| PX0336 | INVESCO_BK_ADV_PROC_0011547 | INVESCO_BK_ADV_PROC_0011547 | | Text Message IMG_8828.PNG | | | |
| PX0337 | INVESCO_BK_ADV_PROC_0011548 | INVESCO_BK_ADV_PROC_0011548 | | Text Message IMG_8829.PNG | | | |
| PX0338 | INVESCO_BK_ADV_PROC_0011549 | INVESCO_BK_ADV_PROC_0011549 | | Text Message IMG_8830.PNG | | | |
| PX0339 | INVESCO-ROBERTSHAW-0000955 | INVESCO-ROBERTSHAW-0000958 | 11/13/2023 | [EXT] Re: Robertshaw / Door #3 | | | |
| PX0340 | INVESCO-ROBERTSHAW-0001297 | INVESCO-ROBERTSHAW-0001299 | | Holdings Tracker | | | |
| PX0341 | INVESCO-ROBERTSHAW-0001354 | INVESCO-ROBERTSHAW-0002015 | 6/7/2023 | Robertshaw document for private loan access | | | |
| PX0342 | INVESCO-ROBERTSHAW-0002136 | INVESCO-ROBERTSHAW-0002138 | 11/13/2023 | [EXT] Re: Robertshaw / Door #3 | | | |
| PX0343 | INVESCO-ROBERTSHAW-0002540 | INVESCO-ROBERTSHAW-0002542 | 11/6/2023 | MsTeams_ExportAPI: - Chat Thread[OneOnOne | 19:0c7e4bac-6423-4faf-bab1-5b08ba2cd3a2_bcaf4631-b1dc-4a91-8063-7d94a8325df1@unq.gbl.spaces] | 5, with attachment Strawman Scenarios | | | |
| PX0344 | INVESCO-ROBERTSHAW-0002889 | INVESCO-ROBERTSHAW-0002903 | 7/26/2023 | Re: Robertshaw IC Memo | | | |
| PX0345 | ONEROCK_INVESCO_0001747 | ONEROCK_INVESCO_0001747 | 12/12/2023 | RS update | | | |
| PX0346 | ONEROCK_INVESCO_0007742 | ONEROCK_INVESCO_0007748 | 9/28/2023 | Board Discussion Materials | | | |
| PX0347 | ONEROCK_INVESCO_0012801 | ONEROCK_INVESCO_0013053 | 12/22/2023 | Affidavit of Chad M. Nichols With attachments | | | |
| PX0348 | RS_INV-ADV002650 | RS_INV-ADV002654 | 12/12/2023 | Fwd: Notice of Event of Default | | | |
| PX0349 | RS_INV-ADV002695 | RS_INV-ADV003400 | 5/10/2023 | Robertshaw Posting Documents Second Lien Debt | | | |

Plaintiffs' Amended Exhibit List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX0350 | SRS00004988 | SRS00005163 | 10/11/2023 | RE: Robertshaw | | | |
| PX0351 | SRS00006981 | SRS00006982 | 12/15/2023 | Re: Robertshaw | | | |
| PX0352 | SRS00009169 | SRS00009397 | 10/13/2023 | Robertshaw Super Priority Amendment | | | |
| PX0353 | SRS00011869 | SRS00011870 | 11/16/2023 | RE: Robertshaw | | | |
| PX0354 | SRS00014354 | SRS00014355 | 11/13/2023 | Re: Robertshaw - Amendment No. 4 | | | |
| PX0355 | n/a | n/a | n/a | Any exhibits in Plaintiffs' deposition designations | | | |
| PX0356 | n/a | n/a | n/a | Any documents relied upon or considered by Invesco's expert witness and/or used in the deposition of Invesco's expert witness | | | |
| PX0357 | n/a | n/a | n/a | Any documents produced after the date of this exhibit list | | | |
| PX0358 | n/a | n/a | n/a | Rebuttal and/or impeachment exhibits as necessary | | | |
| PX0359 | n/a | n/a | n/a | Any Documents Filed in the bankruptcy cases | | | |
| PX0360 | n/a | n/a | n/a | Any Documents Filed in Invesco Advesary Index No. 656370/2023 | | | |
| PX0361 | INVESCO_BK_ADV_PROC_0004003 | INVESCO_BK_ADV_PROC_0004010 | 10/19/23 | Executed Non Disclosure Agreement (NDA) between Robertshaw and Invesco in anticipation of Amendment No. 2 | | | |
| PX0362 | ROB-00000284 | ROB-00000284 | 12/13/23 | Email from S. Spitzer to J. Feintuch re RS | | | |
| PX0363 | ROB-00001470 | ROB-00001478 | 10/19/23 | Alix Partners Engagement Letter (Executed) | | | |
| PX0364 | ROB-00002296 | ROB-00002301 | 11/29/23 | Email from S. Spitzer to B. Philipps re Extended Cash Forecast (with attachment) | | | |
| PX0365 | RS_INV-ADV037663 | RS_INV-ADV037668 | 01/25/24 | Email from J. Rohan to J. Feintuch re: RS: Updated Liquidity Materials & CF Forecast | | | |
| PX0366 | RS_INV-ADV037666 | RS_INV-ADV037667 | 01/25/24 | Robertshaw Variance Report for Week Ending January 19, 2024 Presentation | | | |
| PX0367 | RS-INV-ADV012706 | RS-INV-ADV012707 | 09/29/23 | Email from C. Nichols to J. Tinkelman re Robertshaw | | | |
| PX0368 | RS_INV-ADV017539 | RS_INV-ADV017540 | 11/12/23 | Email from M. Silverstein to L. Burton re: Robertshaw - Forbearance Agreement | | | |
| PX0369 | RS_INV-ADV039509 | RS_INV-ADV039515 | Jan. 2024 | Draft Initial DIP Budget Presentation | | | |
| PX0370 | n/a | n/a | 1/29/2019 | Amended and Restated Management Agreement | | | |
| PX0371 | n/a | n/a | 3/21/2017 | Management Agreement | | | |
| PX0372 | INVESCO_BK_ADV_PROC_0003784 | INVESCO_BK_ADV_PROC_0003792 | 12/13/2023 | Email from Anthony Tu to Vikram Menon re **HIGH PRIORITY** ROBERTSHAW US HOLDINGS being FULLY REPAID | | | |
| PX0373 | INVESCO_BK_ADV_PROC_0011290 | INVESCO_BK_ADV_PROC_0011292 | 09/27/23 | Email from Jonathan Brownstein to Matthew Brooks; Neil Augstine re Robertshaw | | | |
| PX0374 | RS_INV-ADV012689 | RS_INV-ADV012691 | 05/24/23 | Email from Jennifer Anderson to Michele Tracy; Shayla Thacker re Robertshaw Debt Balances (with attach Lender List) | | | |
| PX0375 | INVESCO_BK_ADV_PROC_0003963 | INVESCO_BK_ADV_PROC_0003984 | 01/16/24 | Email from Matthew Scheibner to Cody Williiamson, copying DAL Invesco Credit Fund Accounting; Gregory Guszack re Robertshaw contingency (with attach invoices) | | | |
| PX0376 | INVESCO_BK_ADV_PROC_0004474 | INVESCO_BK_ADV_PROC_0004503 | 11/21/23 | Email from Alexander Greer to Jonathan Brownstein; Neil Augustine; Neil Augustine; Josephine Cheng; Rahul Sharma; Christian McKernan; Matthew Brooks; Vikram Menon; George Burgess; Philip Yarrow; Anthony Tu, copying GS IB Project Red re RS Discussion (with attach Discussion Materials) | | | |

Plaintiffs' Amended Exhibit List

| PX0377 | ROBERTSHAW_INV_0017550 | ROBERTSHAW_INV_0017582 | 12/01/23 | Email from Steve Spitzer to Jenny Yu; Tom Gilbert; Jason Feintuch; Brendon Philipps; Scott Greenberg; Whit Morley; George Kildonas; LW Robertshaw Team; Joshua Tinkelman; Alexander Johnson; George Davis; Kendra Kocovsky; Randall Eisenberg; Brad Hunter; Tyler Stiles; Ross Rosenstein re Robertshaw Liquidity Discussion (with attach Discussion Materials and Var Rpt) | | | |